**Aida REXHO, aka Aida Meta, Nazif Rexho, Megi Rexho, Petitioners,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 13–4432 NAC.**

United States Court of Appeals, Second Circuit.

March 12, 2015.

Sokol Braha, New York, NY; Adrian Spirollari, Brooklyn, NY, for Petitioners.

Sheri R. Glaser, Trial Attorney, Office of Immigration Litigation, [Jamie M. Dowd, Senior Litigation Counsel; Stuart F. Delery, Assistant Attorney General, on the brief], United States Department of Justice, Washington D.C., for Respondent.

PRESENT: JOSÉ A. CABRANES, GERARD E. LYNCH, and CHRISTOPHER F. DRONEY, Circuit Judges.

## SUMMARY ORDER

Petitioners, natives and citizens of Albania, seek review of an October 24, 2013, decision of the BIA affirming the October 21, 2011, decision of an Immigration Judge ("IJ"), denying asylum, withholding of removal, and relief pursuant to the Convention Against Torture ("CAT"). *In re Aida Rexho, Nazif Rexho, Megi Rexho*, Nos. A089 915 662/663/664 (B.I.A. Oct. 24, 2013), *aff'g* Nos. A089 915 662/663/664 (Immig.Ct.N.Y.C. Oct. 21, 2011). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we have reviewed the IJ's decision as modified by the BIA decision. *See Xue Hong Yang v. U.S. Dep't of Justice*, 426 F.3d 520, 522 (2d Cir.2005). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder*, 562 F.3d 510, 513 (2d Cir.2009).

For asylum applications like Petitioners', governed by the REAL ID Act of 2005, the agency may, "[c]onsidering the totality of the circumstances," base a credibility determination on inconsistencies in the asylum applicant's statements and other record evidence "without regard to whether" they go "to the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii). "We defer ... to an IJ's credibility determination unless, from the totality of the circumstances, it is plain that no reasonable factfinder could make such an adverse credibility ruling." *Xiu Xia Lin v. Mukasey*, 534 F.3d 162, 167 (2d Cir.2008) (per curiam). Substantial evidence supports the agency's adverse credibility determinations.

First, the agency reasonably relied on Aida's omission from her asylum application of her later assertion that she and her family were threatened and she was beat-

**20**

en, in part, because of her husband Nazif's ethnicity (and related political activity). *See id.* at 166 n. 3 (providing that for purposes of analyzing a credibility determination, "[a]n inconsistency and an omission are ... functionally equivalent"). The agency was not compelled to credit her explanation that she only mentioned in her application events that had happened to her. *See Majidi v. Gonzales,* 430 F.3d 77, 80–81 (2d Cir.2005) (holding that the agency need not credit an applicant's explanations for inconsistent testimony unless those explanations would compel a reasonable fact-finder to do so). She testified that she was a victim of some of the ethnicity-based threats, including an incident when two men wielded knives while threatening to kill her and Nazif, and she testified that her alleged beating was due, in part, to Nazif's ethnicity.

The agency also reasonably relied on several additional inconsistencies in the record. Aida's asylum application listed Nazif's ethnicity as "Albanian," while Nazif's application listed his ethnicity as "Cham." Further, Aida asserted that she was knocked unconscious after allegedly being beaten, that she stayed overnight at a hospital, and that she reported the beating to police approximately three weeks after the attack. However, other record evidence indicated inconsistently that she did not lose consciousness, spend the night at the hospital, or report her attack to police within three weeks. The agency was not required to credit the explanations provided for these inconsistencies. *See Id.*

Given the inconsistencies, the agency reasonably found Petitioners not credible. That finding is dispositive of asylum, withholding of removal, and CAT relief. *See Paul v. Gonzales,* 444 F.3d 148, 156–57 (2d Cir.2006). Because the agency's adverse credibility is dispositive of all forms of relief, we do not reach the agency's alter-

native basis for denying Nazif's asylum claim—his failure to timely file his asylum application.

For the foregoing reasons, the petition for review is DENIED.